**UNITED STATES of America,**
**Appellee,**

v.

**Donaciano RODRIGUEZ–MERCADO,**
**Appellant.**

No. 04–2282.

United States Court of Appeals,
Eighth Circuit.

Submitted June 7, 2005.

Decided June 17, 2005.

William M. Cromwell, Asst. U.S. Attorney, U.S. Attorney's Office, Fort Smith, AR, for Appellee.

---

1. The Honorable George Howard, Jr., United States District Judge for the Eastern District of Arkansas.

Omar F. Greene, II, Federal Public Defender's Office, Little Rock, AR, John B. Schisler, Federal Public Defender's Office, Fayetteville, AR, for Appellant.

Before BYE, RILEY, and COLLOTON, Circuit Judges.

PER CURIAM.

Donaciano Rodriguez–Mercado (Rodriguez) appeals the sentence the district court[1] imposed following his guilty plea to illegally reentering the United States after having been convicted of an aggravated felony and deported, in violation of 8 U.S.C. § 1326(a) and (b)(2). Rodriguez's counsel initially moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). In two subsequently filed supplemental briefs, counsel argues (1) Rodriguez's sentence violates the Sixth Amendment, in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because the district court made findings regarding the existence and nature of his prior conviction, thereby enhancing his sentence; and (2) *Shepard v. United States*, —— U.S. ——, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), implicitly overruled *Almendarez–Torres v. United States*, 523 U.S. 224, 226–27, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

Rodriguez's Sixth Amendment argument was not raised below, and there is no plain error, because *Booker* does not require a jury to find the fact of a prior conviction. *See Booker*, 125 S.Ct. at 756; *cf. United States v. Marcussen*, 403 F.3d 982, 984 (8th Cir.2005) (rejecting argument that nature of prior conviction is to be treated differently from fact of prior conviction; once sentencing court determines prior conviction exists, it is legal question for court whether crime meets "crime of violence" definition of U.S.S.G. § 4B1.2). Also, we recently held *Booker* and *Shepard* did not overrule *Almendarez–Torres. See United States v. Patterson*, 412 F.3d 1011, ——, at *2 (8th Cir.2005).

In the *Anders* brief, counsel raises as issues (1) whether the district court afforded Rodriguez an opportunity to dismiss appointed counsel and retain new counsel, and (2) whether the court properly conducted the plea and sentencing hearings. These arguments fail. First, the motion transcript shows that the court gave Rodriguez the opportunity to hire new counsel. Second, any omissions in the plea colloquy did not affect Rodriguez's substantial rights. *See United States v. Dominguez Benitez*, 542 U.S. 74, 124 S.Ct. 2333, 2340, 159 L.Ed.2d 157 (2004); *United States v. Vonn*, 535 U.S. 55, 58–59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002).

Having independently reviewed the record under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Thus, we grant counsel's motion to withdraw, and we affirm.

---

1. The Honorable Jimm Larry Hendren, Chief Judge, United States District Court for the Western District of Arkansas.